**Fill in this information to identify the case:**

Debtor Name     ASSUNCAO BROS, iNC.

United States Bankruptcy Court for the: District of New Jersey

Case number:    22-16159

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:            August 2022

Date report filed:    09/20/2022
                       MM / DD / YYYY

Line of business:    Road&Bridge Construction

NAISC code:    2373

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:    Martin Assuncao

Original signature of responsible party

Printed name of responsible party    Martin Assuncao

DocuSigned by:
ACABE27CC7C7427

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☑ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

DocuSign Envelope ID: 1AC5939D-EE09-440C-A2B6-FD8848786C2B

| Debtor Name | ASSUNCAO BROS, iNC. | Case number | 22-16159 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 45,874.01

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 647,074.14

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 350,989.05

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 296,085.09

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 341,959.10

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 130,198.50

    *(Exhibit E)*

Debtor Name  ASSUNCAO BROS, iNC.                              Case number  22-16159

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                              $ 507,996.47

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          23

27. What is the number of employees as of the date of this monthly report?             1

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?            $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  0.00

30. How much have you paid this month in other professional fees?                      $  0.00

31. How much have you paid in total other professional fees since filing the case?     $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 1,064,627 | − | $ 647,074.14 | = | $ 417,553.00 |
| 33. **Cash disbursements** | $ 691,507.00 | − | $ 350,989.05 | = | $ 341,518.00 |
| 34. **Net cash flow** | $ 373,120.00 | − | $ 296,085.09 | = | $ 77,035.00 |

35. Total projected cash receipts for the next month:                                  $  0.00

36. Total projected cash disbursements for the next month:                          − $ 336,250.00

37. Total projected net cash flow for the next month:                               = $ ,336,250.00

DocuSign Envelope ID: 1AC5820D-ED08-440C-A8B8-FD9B48786F2B

Debtor Name  ASSUNCAO BROS, iNC.                                    Case number 22-16159

████  **8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

DocuSign Envelope ID: 4AC5B98D-EB08-440C-A8B6-F0893878693B

Exhibit A

Q6 – Post petition payroll taxes have now all been paid, but Federal payroll taxes were paid late because TD Bank could not process tax payments generated by Quickbooks.  Debtor used pay by phone to pay these taxes.  New Jersey taxes were paid when due.  Pre-petition payroll taxes are still unpaid.

Exhibit B

Q 10 –  Debtor has closed the Manasquan operating account.   The TD Bank operating account and payroll account remain open but all checks issued are stamped "Debtor In Possession".

Q 11- Pursuant to the Order Authorizing the Sale of Certain of the Debtor's Assets to Vollers (doc 87), the Debtor sold equipment and certain Non-Bonded accounts receivable.

Q 15 – The buyer provided a loan of $200,000 which became part of the purchase price.  The disbursements made under that loan are included in Exhibit E.

Q17- Pursuant to the Order Authorizing the Sale of Certain of the Debtor's Assets to Vollers (doc 87), three vendors received cure payments in satisfaction of their pre -petition balances.

Q 28 -31 - No bills for professional fees have been received and no fee applications filed.

Q 41 – Budgeted expenses for September are:

| | | |
|---|---|---:|
| Payroll | $ | 30,500 |
| Funds held by KCP | | 170,000 |
| Union benefits | | 101,000 |
| Payroll taxes | | 27,000 |
| Rent | | 2,750 |
| Other | | 5,000 |
| Total | $ | 336,250 |

## Assuncao Brothers Inc
## CASH RECEIPTS
## EXHIBIT C
### August 2022

| Type | Date | Num | Name | Memo | Debit | ACCT REC | CREDIT LINE |
|---|---|---|---|---|---|---|---|
| **1003 · TD - Payroll** | | | | | | | |
| Deposit | 08/04/2022 | Deposit | Vollers CC | Funds Transfer | 40,915.43 | | 40,915.43 |
| Payment | 08/05/2022 | 129375 | Schiavone Construction:Pulaski Skyway 2 | | 210,000.00 | 210,000.00 | |
| Deposit | 08/08/2022 | deposit | Vollers CC | Deposit | 16,081.27 | | 16,081.27 |
| Payment | 08/29/2022 | 232038 | IEW Construction Group:Rt 495 | | 4,129.96 | 4,129.96 | |
| Total 1003 · TD - Payroll | | | | | 271,126.66 | | |
| **1005 · 8707-TD Operating** | | | | | | | |
| Payment | 08/11/2022 | 110586 | Anselmi & DiCicco, Inc:Route 46 | | 15,542.50 | 15,542.50 | |
| Payment | 08/19/2022 | 231792 | IEW Construction Group:Rt 495 | | 192,401.60 | 192,401.60 | |
| Total 1005 · 8707-TD Operating | | | | | 207,944.10 | | |
| | | | Voller Line of credit | | 143,003.38 | | 143,003.38 |
| | | | Manasquan loan | | 25,000.00 | | 25,000.00 |
| **TOTAL** | | | | | 647,074.14 | 422,074.06 | 225,000.08 |

DocuSign Envelope ID: 1AC5838D-EB68-440C-A3B8-FD8948786B3B

**Cash Disbursements**
# EXHIBIT D
**August 2022**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **1001 · Manasquan - Operating - 7803** | | | | | |
| Check | 08/02/2022 | | Manasquan Bank | bank charge | 35.00 |
| Check | 08/03/2022 | epay | Manasquan Bank | bank charge | 35.00 |
| Check | 08/03/2022 | epay | Auto - GM - 2017 Silverado $881.76 #96 | lease | 881.76 |
| Total 1001 · Manasquan - Operating - 7803 | | | | | 951.76 |
| **1003 · TD - Payroll** | | | | | |
| Liability Check | 08/04/2022 | E-pay | State of New Jersey | Payroll tax | 2,300.45 |
| Paycheck | 08/05/2022 | | Net Payroll | Payroll | 37,915.43 |
| Liability Check | 08/05/2022 | E-pay | United States Treasury | Payroll tax | 13,780.82 |
| Check | 08/05/2022 | epay | TD Banknorth N.A. | bank charge | 15.00 |
| Check | 08/08/2022 | epay | TD Banknorth N.A. | bank charge | 15.00 |
| Paycheck | 08/15/2022 | | Net Payroll | Payroll | 32,507.81 |
| Liability Check | 08/15/2022 | E-pay | United States Treasury | Payroll tax | 11,242.32 |
| Liability Check | 08/15/2022 | E-pay | State of New Jersey | Payroll tax | 1,856.34 |
| Liability Check | 08/18/2022 | E-pay | State of New Jersey | Payroll tax | 2,155.48 |
| Paycheck | 08/19/2022 | | Net Payroll | Payroll | 37,813.10 |
| Liability Check | 08/19/2022 | E-pay | United States Treasury | Payroll tax | 452.92 |
| Liability Check | 08/19/2022 | E-pay | State of New Jersey | Payroll tax | 82.56 |
| Paycheck | 08/26/2022 | | Net Payroll | Payroll | 36,479.36 |
| Total 1003 · TD - Payroll | | | | | 176,616.59 |
| **1005 · 8707-TD Operating** | | | | | |
| Bill Pmt -Check | 08/11/2022 | 39903 | BRUNO ESTRELLA | Gas Reimbursement | 120.83 |
| Bill Pmt -Check | 08/11/2022 | 39904 | Antonio Palaez | Gas Reimbursement | 99.02 |
| Bill Pmt -Check | 08/16/2022 | 39905 | Antonio Palaez | Gas Reimbursement | 135.74 |
| Bill Pmt -Check | 08/16/2022 | 39906 | Joao Sarabando | Gas Reimbursement | 51.68 |
| Bill Pmt -Check | 08/16/2022 | 39907 | Middlesex Properties LLC | Rent August 2022 | 2,750.00 |
| Check | 08/19/2022 | Epay | Utilities - Verizon Wireless - ABI | 109345418  June & July 2022 | 1,240.05 |
| Bill Pmt -Check | 08/19/2022 | 39908 | Ruben Salgada | Reimbursement Atlas Industrie | 1,000.00 |
| Bill Pmt -Check | 08/19/2022 | 39909 | joaquim P Correia | Gas Reimbursement | 20.00 |
| Total 1005 · 8707-TD Operating | | | | | 5,417.32 |
| | | | Voller Line of credit | See below | 143,003.38 |
| **Manasquan - Loan** | | | Loan advance for Professional fees | | 25,000.00 |
| **TOTAL** | | | | | **350,989.05** |

DocuSign Envelope ID: 4A6529BD-EB08-440C-A3B6-FD894378693B

Schiavone Bao, Inc.
**Cash Disbursements**
**EXHIBIT D**
**August 2022**

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **ABI - DIP Financing** | | | | | |

| Date | Vendor | ABI Job | | | Amount |
|---|---|---|---|---|---|
| 8/18/2022 | DK Associates | Route 295 | | | 8,815.00 |
| 8/12/2022 | Extech Building Ma | Schiavone TPK | | | 1,520.75 |
| 8/9/2022 | Fuel charge Job #3274 | | | | 118.56 |
| 8/9/2022 | Fuel charge Job #3274 | | | | 150.00 |
| 8/15/2022 | Fuel charge Job #3274 | | | | 154.17 |
| 8/17/2022 | Fuel charge Job #3274 | | | | 146.65 |
| 8/17/2022 | Fuel charge Job #3274 | | | | 200.00 |
| 8/8/2022 | Gift Card | Schiavone TPK | | | 500.00 |
| 8/15/2022 | Jesco Inc. | Route 295 | | | 285.79 |
| 8/12/2022 | Nobel Equipment Ir | Route 295 | | | 2,026.80 |
| 8/9/2022 | Penn Jersey Concre | Route 295 | | | 2,212.83 |
| 8/9/2022 | Penn Jersey Concre | Route 295 | | | 2,121.75 |
| 8/9/2022 | Penn Jersey Concre | Route 295 | | | 2,486.07 |
| 8/9/2022 | Penn Jersey Concre | Route 295 | | | 2,486.07 |
| 8/10/2022 | Penn Jersey Concre | Route 295 | | | 1,950.98 |
| 8/10/2022 | Penn Jersey Concre | Route 295 | | | 1,432.44 |
| 8/11/2022 | Penn Jersey Concre | Route 295 | | | 2,121.75 |
| 8/12/2022 | Penn Jersey Concre | Route 295 | | | 1,950.98 |
| 8/12/2022 | Penn Jersey Concre | Route 295 | | | 2,042.06 |
| 8/12/2022 | Penn Jersey Concre | Route 295 | | | 2,042.06 |
| 8/12/2022 | Penn Jersey Concre | Route 295 | | | 1,173.17 |
| 8/15/2022 | Penn Jersey Concre | Route 295 | | | 706.28 |
| 8/15/2022 | Penn Jersey Concre | Route 295 | | | 2,186.17 |
| 8/17/2022 | Penn Jersey Concre | Route 295 | | | 2,186.17 |
| 8/17/2022 | Penn Jersey Concre | Route 295 | | | 2,186.17 |
| 8/19/2022 | Penn Jersey Concre | Route 295 | | | 1,993.05 |
| 8/19/2022 | Penn Jersey Concre | Route 295 | | | 1,993.05 |
| 8/19/2022 | Penn Jersey Concre | Route 295 | | | 834.30 |
| 8/23/2022 | Penn Jersey Concre | Route 295 | | | 1,993.05 |
| 8/23/2022 | Penn Jersey Concre | Route 295 | | | 1,993.05 |
| 8/11/2022 | Service Tire Truck Centers. Inc. | | | | 346.00 |
| 8/19/2022 | Service Tire Truck Centers. Inc. | | | | 180.93 |
| 8/12/2022 | Taylor Oil | Route 295 | | | 1,974.80 |
| 8/12/2022 | Taylor Oil | Schiavone TPK | | | 1,676.09 |
| 8/18/2022 | Troil Enterprises LL | Route 295 | | | 2,409.99 |
| 8/22/2022 | Various Fuel Card charges (thru 8/17) | | | | 2,049.80 |
| 8/19/2022 | Vollers driver - mac | Route 3/46 | | | 793.95 |
| 8/18/2022 | Vollers payroll for A | ??? | | | 292.25 |
| 8/12/2022 | White Cap, L.P. | Schiavone TPK | | | 2,670.40 |
| 8/25/2022 | Transfer to KCP Escrow | | | | 78,600.00 |
| | **Total DIP Committed costs** | | | | 143,003.38 |

DocuSign Envelope ID: 1AC5B3BD-EB08-440C-A3B8-FD8D4878695D

**Asturiano Brothers Inc**

# Exhibit E
## Amounts owed
### As of August 31, 2022

| | Type | Date | Num | Due Date | Open Balance |
|---|---|---|---|---|---|
| **Buy-Wise** | | | | | |
| | Bill | 08/04/2022 | 03NM6172 | 09/03/2022 | 31.16 |
| | Bill | 08/04/2022 | 03NM5341 | 09/03/2022 | 53.32 |
| | Bill | 08/05/2022 | 03NN1255 | 09/04/2022 | 31.16 |
| | Bill | 08/06/2022 | 03NN7410 | 09/05/2022 | 77.90 |
| **Nobel Equipment & Supplies,Inc** | Bill | 08/03/2022 | A638520 | 09/02/2022 | 820.00 |
| **Union - 825 Operators** | Bill | 08/31/2022 | 83122 | 09/30/2022 | 15,985.64 |
| **Union - Carpenters** | Bill | 08/31/2022 | 083122 | 09/15/2022 | 16,981.52 |
| **Union Local- 472 Laborers** | Bill | 08/31/2022 | 083122 | 09/30/2022 | 67,040.07 |
| Federal Income taxes | | August payroll | | Paid 9/8/22 | 26,086.84 |
| New Jersey payroll tax | | August payroll | | Paid 9/6/22 | 3,090.89 |
| **TOTAL** | | | | | **130,198.50** |

DocuSign Envelope ID: 1AC5988D-EB08-440C-A8B6-E98948786C2D

**629 Brothers Inc.**
**Accounts Receivable**
**EXHIBIT F**
**August 31, 2022**

| | 1100 · Accounts Receivable | 1110 · Retainage Receivable | TOTAL |
|---|---|---|---|
| Agate Construction Co., Inc. | | | |
| AC-13-0712 Rt. 35 Bayhead | 0.00 | 672.76 | 672.76 |
| **Total Agate Construction Co., Inc.** | 0.00 | 672.76 | 672.76 |
| Anselmi & DiCicco, Inc | | | |
| Route 46 | 7,123.75 | 2,596.05 | 9,719.80 |
| **Total Anselmi & DiCicco, Inc** | 7,123.75 | 2,596.05 | 9,719.80 |
| City Of Jersey City | | | |
| Martin Luther King Boulevard | 0.00 | 269.75 | 269.75 |
| **Total City Of Jersey City** | 0.00 | 269.75 | 269.75 |
| Earle Asphalt Inc. | | | |
| Interchange 109 Improvements | 0.00 | 0.10 | 0.10 |
| **Total Earle Asphalt Inc.** | 0.00 | 0.10 | 0.10 |
| Essex County | | | |
| Essex 9 Intersections Various (New) | 0.00 | 71,839.81 | 71,839.81 |
| Park Ave. 9 Intersections Park Avenue | 0.01 | 80,241.88 | 80,241.89 |
| **Total Essex County** | 0.01 | 152,081.69 | 152,081.70 |
| Hudson County | | | |
| JFK Boulevard Improvements | 61,792.42 | 0.00 | 61,792.42 |
| **Total Hudson County** | 61,792.42 | 0.00 | 61,792.42 |
| Hunterdon County | | | |
| Route 616 - Resurfacing And Drainage | 0.00 | 25,923.44 | 25,923.44 |
| **Total Hunterdon County** | 0.00 | 25,923.44 | 25,923.44 |
| IEW Construction Group | | | |
| IW-10-1025 TPike 102 | 0.00 | 12,402.51 | 12,402.51 |
| **Total IEW Construction Group** | 0.00 | 12,402.51 | 12,402.51 |
| Middlesex County | | | |
| Forsegate & Rossmore | 94,081.51 | 0.00 | 94,081.51 |
| **Total Middlesex County** | 94,081.51 | 0.00 | 94,081.51 |
| Monmouth, County Of | | | |
| Bridge U-15 Replacement | -0.01 | 2,453.41 | 2,453.40 |
| **Total Monmouth, County Of** | -0.01 | 2,453.41 | 2,453.40 |
| Monroe Township | | | |
| Matchaponix | 0.00 | 23,275.58 | 23,275.58 |
| **Total Monroe Township** | 0.00 | 23,275.58 | 23,275.58 |
| Mount Construction | | | |
| Route 30 | 0.00 | 16,209.39 | 16,209.39 |
| **Total Mount Construction** | 0.00 | 16,209.39 | 16,209.39 |
| Ocean | | | |
| Lakewood Traffic Signal Intersection | 0.00 | 4,464.36 | 4,464.36 |
| **Total Ocean** | 0.00 | 4,464.36 | 4,464.36 |
| Passaic County | | | |
| Kingland Road Bridge | -0.29 | 20,588.90 | 20,588.61 |
| **Total Passaic County** | -0.29 | 20,588.90 | 20,588.61 |
| Piscataway Township | | | |
| Drake Lane Improvements | 0.00 | 22,463.06 | 22,463.06 |
| **Total Piscataway Township** | 0.00 | 22,463.06 | 22,463.06 |
| Ritacco Construction Inc. | | | |
| Old Newark Pompton Turnpike | 2,089.31 | 0.00 | 2,089.31 |
| Route 440 Bridges | 0.00 | 18,289.47 | 18,289.47 |
| **Total Ritacco Construction Inc.** | 2,089.31 | 18,289.47 | 20,378.78 |
| Schiavone Construction | | | |
| Route 72 | 41,219.30 | 0.00 | 41,219.30 |
| **Total Schiavone Construction** | 41,219.30 | 0.00 | 41,219.30 |
| **TOTAL** | **206,306.00** | **301,690.47** | **507,996.47** |

 **Bank**
America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT





ASSUNCAO BROTHERS INC
29 WOOD AVE
EDISON NJ  08820-

| | |
|---|---|
| Page: | 1 of 19 |
| Statement Period: | Aug 01 2022-Aug 31 2022 |
| Cust Ref #: | 7861247430-717-E-*** |
| Primary Account #: | 7430 |

8/31/22
TD Payroll
BW

## TD Business Convenience Plus

ASSUNCAO BROTHERS INC

Account #        :7430

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 08/01 | | | 63,463.38 |
| Plus | 6 | Deposits and Other Credits | 277,753.36 |
| Less | 124 | Checks and Other Debits | 166,404.44 |
| Statement Balance as of 08/31 | | | 174,812.30 |

## ACCOUNT ACTIVITY

### Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 08/01 | Check #34180 | 2,867.11 | | 60,596.27 |
| 08/01 | Check #34168 | 1,508.00 | | 59,088.27 |
| 08/01 | Check #34167 | 1,418.41 | | 57,669.86 |
| 08/01 | Check #34177 | 1,413.50 | | 56,256.36 |
| 08/01 | Check #34166 | 1,371.50 | | 54,884.86 |
| 08/01 | Check #34171 | 1,049.30 | | 53,835.56 |
| 08/02 | Check #34184 | 1,603.50 | | 52,232.06 |
| 08/02 | Check #34165 | 1,406.77 | | 50,825.29 |
| 08/02 | Check #34179 | 1,391.18 | | 49,434.11 |
| 08/02 | Check #34181 | 1,263.79 | | 48,170.32 |
| 08/02 | Check #34164 | 1,094.00 | | 47,076.32 |
| 08/03 | DEPOSIT | | 1,626.70 | 48,703.02 |
| 08/04 | eTransfer Credit, Online Xfer Transfer from CK 4415938707 | | 5,000.00 | 53,703.02 |
| 08/04 | Check #34212 | 2,128.49 | | 51,574.53 |
| 08/04 | Check #34211 | 2,075.33 | | 49,499.20 |
| 08/04 | Check #34192 | 1,412.94 | | 48,086.26 |
| 08/04 | Check #34173 | 1,263.82 | | 46,822.44 |
| 08/05 | WIRE TRANSFER INCOMING, VOLLERS EXCAVATING & CONSTRUCTION I | | 40,915.43 | 87,737.87 |
| 08/05 | Check #34190 | 1,771.04 | | 85,966.83 |
| 08/05 | Check #34193 | 1,763.08 | | 84,203.75 |
| 08/05 | Check #34215 | 1,681.73 | | 82,522.02 |
| 08/05 | Check #34201 | 1,604.51 | | 80,917.51 |
| 08/05 | Check #34200 | 1,550.72 | | 79,366.79 |
| 08/05 | Check #34187 | 1,429.71 | | 77,937.08 |
| 08/05 | Check #34210 | 1,418.16 | | 76,518.92 |
| 08/05 | Check #34203 | 1,289.47 | | 75,229.45 |
| 08/05 | Check #34213 | 1,151.58 | | 74,077.87 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ASSUNCAO BROTHERS INC

| | |
|---|---|
| Page: | 3 of 19 |
| Statement Period: | Aug 01 2022-Aug 31 2022 |
| Cust Ref #: | ▉430-717-E-*** |
| Primary Account #: | ▉7430 |

---

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 08/05 | Check #34209 | 1,129.89 | | 72,947.98 |
| 08/05 | Check #34214 | 1,105.32 | | 71,842.66 |
| 08/05 | Check #34205 | 609.39 | | 71,233.27 |
| 08/05 | WIRE TRANSFER FEE | 15.00 | | 71,218.27 |
| 08/08 | WIRE TRANSFER INCOMING, VOLLERS EXCAVATING & CONSTRUCTION I | | 16,081.27 | 87,299.54 |
| 08/08 | CCD DEBIT, NEW JERSEY EFT T NJWEB45 091000011059586 | 2,300.45 | | 84,999.09 |
| 08/08 | Check #34191 | 1,608.05 | | 83,391.04 |
| 08/08 | Check #34197 | 1,580.51 | | 81,810.53 |
| 08/08 | Check #34206 | 1,487.12 | | 80,323.41 |
| 08/08 | Check #34202 | 1,413.48 | | 78,909.93 |
| 08/08 | Check #34189 | 1,376.29 | | 77,533.64 |
| 08/08 | WIRE TRANSFER FEE | 15.00 | | 77,518.64 |
| 08/09 | Check #34207 | 2,867.11 | | 74,651.53 |
| 08/09 | Check #34204 | 591.89 | | 74,059.64 |
| 08/09 | Check #34208 | 557.14 | | 73,502.50 |
| 08/09 | Check #34194 | 324.55 | | 73,177.95 |
| 08/11 | DEPOSIT | | 210,000.00 | 283,177.95 |
| 08/11 | Check #34239 | 2,075.32 | | 281,102.63 |
| 08/11 | Check #34240 | 1,807.88 | | 279,294.75 |
| 08/12 | Check #34222 | 1,763.11 | | 277,531.64 |
| 08/12 | Check #34228 | 1,455.25 | | 276,076.39 |
| 08/12 | Check #34229 | 1,440.53 | | 274,635.86 |
| 08/12 | Check #34238 | 1,399.92 | | 273,235.94 |
| 08/12 | Check #34234 | 1,391.16 | | 271,844.78 |
| 08/12 | Check #34231 | 1,289.49 | | 270,555.29 |
| 08/12 | Check #34233 | 317.91 | | 270,237.38 |
| 08/12 | Check #34241 | 317.61 | | 269,919.77 |
| 08/12 | Check #34242 | 314.31 | | 269,605.46 |
| 08/15 | Check #34226 | 1,675.50 | | 267,929.96 |
| 08/15 | Check #34230 | 1,413.48 | | 266,516.48 |
| 08/15 | Check #34221 | 1,412.93 | | 265,103.55 |
| 08/15 | Check #34218 | 1,376.29 | | 263,727.26 |
| 08/15 | Check #34224 | 1,347.07 | | 262,380.19 |
| 08/15 | Check #34216 | 1,346.81 | | 261,033.38 |
| 08/15 | Check #34198 | 1,263.82 | | 259,769.56 |
| 08/15 | Check #34227 | 1,263.81 | | 258,505.75 |
| 08/15 | Check #34220 | 1,229.53 | | 257,276.22 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

ASSUNCAO BROTHERS INC

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 4 of 19 |
| Statement Period: | Aug 01 2022-Aug 31 2022 |
| Cust Ref #: | |
| Primary Account #: | 430 |

---

**ACCOUNT ACTIVITY**

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 08/15 | Check #34225 | 935.59 | | 256,340.63 |
| 08/15 | Check #34232 | 849.25 | | 255,491.38 |
| 08/15 | Check #34196 | 633.40 | | 254,857.98 |
| 08/15 | Check #34223 | 621.37 | | 254,236.61 |
| 08/15 | Check #34219 | 324.86 | | 253,911.75 |
| 08/15 | Check #34237 | 305.05 | | 253,606.70 |
| 08/16 | Check #34235 | 2,867.11 | | 250,739.59 |
| 08/16 | Check #34188 | 1,490.06 | | 249,249.53 |
| 08/16 | Check #34217 | 1,409.50 | | 247,840.03 |
| 08/16 | Check #34236 | 557.17 | | 247,282.86 |
| 08/17 | CCD DEBIT,<br>NEW JERSEY EFT T NJWEB45 091000011117361 | 1,856.34 | | 245,426.52 |
| 08/18 | Check #34248 | 1,412.93 | | 244,013.59 |
| 08/19 | Check #34266 | 2,075.33 | | 241,938.26 |
| 08/19 | Check #34249 | 1,789.49 | | 240,148.77 |
| 08/19 | Check #34256 | 1,604.52 | | 238,544.25 |
| 08/19 | Check #34265 | 1,399.95 | | 237,144.30 |
| 08/19 | Check #34271 | 1,358.14 | | 235,786.16 |
| 08/19 | Check #34268 | 1,347.45 | | 234,438.71 |
| 08/19 | Check #34270 | 1,319.07 | | 233,119.64 |
| 08/19 | Check #34261 | 1,237.37 | | 231,882.27 |
| 08/19 | Check #34258 | 1,154.58 | | 230,727.69 |
| 08/19 | Check #34269 | 1,152.30 | | 229,575.39 |
| 08/19 | Check #34260 | 1,126.73 | | 228,448.66 |
| 08/19 | Check #34243 | 1,093.98 | | 227,354.68 |
| 08/19 | Check #34250 | 621.38 | | 226,733.30 |
| 08/22 | Check #34262 | 2,867.11 | | 223,866.19 |
| 08/22 | Check #34246 | 1,540.24 | | 222,325.95 |
| 08/22 | Check #34247 | 1,508.00 | | 220,817.95 |
| 08/22 | Check #34251 | 1,492.25 | | 219,325.70 |
| 08/22 | Check #34255 | 1,455.24 | | 217,870.46 |
| 08/22 | Check #34174 | 1,388.04 | | 216,482.42 |
| 08/22 | Check #34264 | 1,324.74 | | 215,157.68 |
| 08/22 | Check #34257 | 1,259.56 | | 213,898.12 |
| 08/22 | Check #34245 | 1,217.79 | | 212,680.33 |
| 08/22 | Check #34254 | 1,129.27 | | 211,551.06 |
| 08/22 | Check #34199 | 600.65 | | 210,950.41 |
| 08/23 | CCD DEBIT,<br>NEW JERSEY EFT T NJWEB45 091000011178579 | 2,155.48 | | 208,794.93 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ASSUNCAO BROTHERS INC

| | |
|---|---|
| Page: | 5 of 19 |
| Statement Period: | Aug 01 2022-Aug 31 2022 |
| Cust Ref #: | -E-*** |
| Primary Account #: | 17430 |

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 08/23 | Check #34267 | 2,128.50 | | 206,666.43 |
| 08/23 | Check #34252 | 633.40 | | 206,033.03 |
| 08/23 | CCD DEBIT, NEW JERSEY EFT T NJWEB45 091000011178580 | 82.56 | | 205,950.47 |
| 08/25 | Check #34296 | 2,128.50 | | 203,821.97 |
| 08/25 | Check #34295 | 2,075.31 | | 201,746.66 |
| 08/25 | Check #34277 | 1,412.93 | | 200,333.73 |
| 08/26 | Check #34278 | 1,918.44 | | 198,415.29 |
| 08/26 | Check #34282 | 1,675.51 | | 196,739.78 |
| 08/26 | Check #34300 | 1,604.50 | | 195,135.28 |
| 08/26 | Check #34290 | 1,495.47 | | 193,639.81 |
| 08/26 | Check #34294 | 1,442.73 | | 192,197.08 |
| 08/26 | Check #34275 | 1,418.41 | | 190,778.67 |
| 08/26 | Check #34288 | 1,368.69 | | 189,409.98 |
| 08/26 | Check #34297 | 1,285.50 | | 188,124.48 |
| 08/26 | Check #34289 | 919.16 | | 187,205.32 |
| 08/29 | Check #34276 | 1,585.30 | | 185,620.02 |
| 08/29 | Check #34287 | 1,496.72 | | 184,123.30 |
| 08/29 | Check #34274 | 1,472.80 | | 182,650.50 |
| 08/29 | Check #34272 | 1,409.74 | | 181,240.76 |
| 08/29 | Check #34283 | 1,353.49 | | 179,887.27 |
| 08/29 | Check #34293 | 1,324.76 | | 178,562.51 |
| 08/29 | Check #34279 | 887.52 | | 177,674.99 |
| 08/29 | Check #34284 | 865.95 | | 176,809.04 |
| 08/29 | Check #34292 | 287.02 | | 176,522.02 |
| 08/30 | DEPOSIT | | 4,129.96 | 180,651.98 |
| 08/30 | Check #34280 | 1,347.07 | | 179,304.91 |
| 08/31 | Check #34291 | 2,867.11 | | 176,437.80 |
| 08/31 | Check #34285 | 1,247.87 | | 175,189.93 |
| 08/31 | Check #34281 | 377.63 | | 174,812.30 |

### Checks Paid    No. Checks: 118

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/02 | 34164 | 1,094.00 | 08/04 | 34173* | 1,263.82 |
| 08/02 | 34165 | 1,406.77 | 08/22 | 34174 | 1,388.04 |
| 08/01 | 34166 | 1,371.50 | 08/01 | 34177* | 1,413.50 |
| 08/01 | 34167 | 1,418.41 | 08/02 | 34179* | 1,391.18 |
| 08/01 | 34168 | 1,508.00 | 08/01 | 34180 | 2,867.11 |
| 08/01 | 34171* | 1,049.30 | 08/02 | 34181 | 1,263.79 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ASSUNCAO BROTHERS INC

| | |
|---|---|
| Page: | 6 of 19 |
| Statement Period: | Aug 01 2022-Aug 31 2022 |
| Cust Ref #: | -E-*** |
| Primary Account #: | 17430 |

## ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/02 | 34184* | 1,603.50 | 08/15 | 34221 | 1,412.93 |
| 08/05 | 34187* | 1,429.71 | 08/12 | 34222 | 1,763.11 |
| 08/16 | 34188 | 1,490.06 | 08/15 | 34223 | 621.37 |
| 08/08 | 34189 | 1,376.29 | 08/15 | 34224 | 1,347.07 |
| 08/05 | 34190 | 1,771.04 | 08/15 | 34225 | 935.59 |
| 08/08 | 34191 | 1,608.05 | 08/15 | 34226 | 1,675.50 |
| 08/04 | 34192 | 1,412.94 | 08/15 | 34227 | 1,263.81 |
| 08/05 | 34193 | 1,763.08 | 08/12 | 34228 | 1,455.25 |
| 08/09 | 34194* | 324.55 | 08/12 | 34229 | 1,440.53 |
| 08/15 | 34196* | 633.40 | 08/15 | 34230 | 1,413.48 |
| 08/08 | 34197 | 1,580.51 | 08/12 | 34231 | 1,289.49 |
| 08/15 | 34198 | 1,263.82 | 08/15 | 34232 | 849.25 |
| 08/22 | 34199 | 600.65 | 08/12 | 34233 | 317.91 |
| 08/05 | 34200 | 1,550.72 | 08/12 | 34234 | 1,391.16 |
| 08/05 | 34201 | 1,604.51 | 08/16 | 34235 | 2,867.11 |
| 08/08 | 34202 | 1,413.48 | 08/16 | 34236 | 557.17 |
| 08/05 | 34203 | 1,289.47 | 08/15 | 34237 | 305.05 |
| 08/09 | 34204 | 591.89 | 08/12 | 34238 | 1,399.02 |
| 08/05 | 34205 | 609.39 | 08/11 | 34239 | 2,075.32 |
| 08/08 | 34206 | 1,487.12 | 08/11 | 34240 | 1,807.88 |
| 08/09 | 34207 | 2,867.11 | 08/12 | 34241 | 317.61 |
| 08/09 | 34208 | 557.14 | 08/12 | 34242 | 314.31 |
| 08/05 | 34209 | 1,129.89 | 08/19 | 34243 | 1,093.98 |
| 08/05 | 34210 | 1,418.16 | 08/22 | 34245* | 1,217.79 |
| 08/04 | 34211 | 2,075.33 | 08/22 | 34246 | 1,540.24 |
| 08/04 | 34212 | 2,128.49 | 08/22 | 34247 | 1,508.00 |
| 08/05 | 34213 | 1,151.58 | 08/18 | 34248 | 1,412.93 |
| 08/05 | 34214 | 1,105.32 | 08/19 | 34249 | 1,789.49 |
| 08/05 | 34215 | 1,681.73 | 08/19 | 34250 | 621.38 |
| 08/15 | 34216 | 1,346.81 | 08/22 | 34251 | 1,492.25 |
| 08/16 | 34217 | 1,409.50 | 08/23 | 34252 | 633.40 |
| 08/15 | 34218 | 1,376.29 | 08/22 | 34254* | 1,129.27 |
| 08/15 | 34219 | 324.86 | 08/22 | 34255 | 1,455.24 |
| 08/15 | 34220 | 1,229.53 | 08/19 | 34256 | 1,604.52 |

Call **1-800-937-2000** for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ASSUNCAO BROTHERS INC

| | |
|---|---|
| Page: | 7 of 19 |
| Statement Period: | Aug 01 2022-Aug 31 2022 |
| Cust Ref #: | E-*** |
| Primary Account #: | 7430 |

## ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/22 | 34257 | 1,259.56 | 08/29 | 34279 | 887.52 |
| 08/19 | 34258 | 1,154.58 | 08/30 | 34280 | 1,347.07 |
| 08/19 | 34260* | 1,126.73 | 08/31 | 34281 | 377.63 |
| 08/19 | 34261 | 1,237.37 | 08/26 | 34282 | 1,675.51 |
| 08/22 | 34262 | 2,867.11 | 08/29 | 34283 | 1,353.49 |
| 08/22 | 34264* | 1,324.74 | 08/29 | 34284 | 865.95 |
| 08/19 | 34265 | 1,399.95 | 08/31 | 34285 | 1,247.87 |
| 08/19 | 34266 | 2,075.33 | 08/29 | 34287* | 1,496.72 |
| 08/23 | 34267 | 2,128.50 | 08/26 | 34288 | 1,368.69 |
| 08/19 | 34268 | 1,347.45 | 08/26 | 34289 | 919.16 |
| 08/19 | 34269 | 1,152.30 | 08/26 | 34290 | 1,495.47 |
| 08/19 | 34270 | 1,319.07 | 08/31 | 34291 | 2,867.11 |
| 08/19 | 34271 | 1,358.14 | 08/29 | 34292 | 287.02 |
| 08/29 | 34272 | 1,409.74 | 08/29 | 34293 | 1,324.76 |
| 08/29 | 34274* | 1,472.80 | 08/26 | 34294 | 1,442.73 |
| 08/26 | 34275 | 1,418.41 | 08/25 | 34295 | 2,075.31 |
| 08/29 | 34276 | 1,585.30 | 08/25 | 34296 | 2,128.50 |
| 08/25 | 34277 | 1,412.93 | 08/26 | 34297 | 1,285.50 |
| 08/26 | 34278 | 1,918.44 | 08/26 | 34300* | 1,604.50 |

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

DocuSign Envelope ID: 4AC6928D-EB08-440C-A8B8-FD8B3878693B

10:53 AM
09/01/22

# Assuncao Brothers Inc
## Reconciliation Summary
### 1003 · TD - Payroll, Period Ending 08/31/2022

|  | Aug 31, 22 |
|---|---|
| **Beginning Balance** | 63,463.38 |
| **Cleared Transactions** | |
| Checks and Payments - 124 items | -166,404.44 |
| Deposits and Credits - 10 items | 277,753.36 |
| **Total Cleared Transactions** | 111,348.92 |
| **Cleared Balance** | 174,812.30 |
| **Uncleared Transactions** | |
| Checks and Payments - 13 items | -35,655.66 |
| Deposits and Credits - 2 items | 0.00 |
| **Total Uncleared Transactions** | -35,655.66 |
| **Register Balance as of 08/31/2022** | 139,156.64 |
| **New Transactions** | |
| Checks and Payments - 22 items | -23,643.63 |
| **Total New Transactions** | -23,643.63 |
| **Ending Balance** | 115,513.01 |

10:54 AM
09/01/22

# Assuncao Brothers Inc
## Reconciliation Detail
### 1003 · TD - Payroll, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 63,463.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 124 items** | | | | | | |
| Paycheck | 07/29/2022 | 34180 | Martin Assuncao | X | -2,867.11 | -2,867.11 |
| Paycheck | 07/29/2022 | 34184 | Ruben G Salgado | X | -1,603.50 | -4,470.61 |
| Paycheck | 07/29/2022 | 34168 | Bruno De Jesus A E… | X | -1,508.00 | -5,978.61 |
| Paycheck | 07/29/2022 | 34167 | Antonio Pelaez Vaz… | X | -1,418.41 | -7,397.02 |
| Paycheck | 07/29/2022 | 34177 | Jose R Lazo | X | -1,413.50 | -8,810.52 |
| Paycheck | 07/29/2022 | 34165 | Angel G. Sandoval | X | -1,406.77 | -10,217.29 |
| Paycheck | 07/29/2022 | 34179 | Marcos A Santaella … | X | -1,391.18 | -11,608.47 |
| Paycheck | 07/29/2022 | 34174 | Joaquim Correia | X | -1,388.04 | -12,996.51 |
| Paycheck | 07/29/2022 | 34166 | Antonio Lazo Guaman | X | -1,371.50 | -14,368.01 |
| Paycheck | 07/29/2022 | 34173 | Joao Cardoso | X | -1,263.82 | -15,631.83 |
| Paycheck | 07/29/2022 | 34181 | Ramon Pinheiro Ro… | X | -1,263.79 | -16,895.62 |
| Paycheck | 07/29/2022 | 34164 | Allan Krainski | X | -1,094.00 | -17,989.62 |
| Paycheck | 07/29/2022 | 34171 | George Nicolakakis | X | -1,049.30 | -19,038.92 |
| Liability Check | 08/04/2022 | E-pay | State of New Jersey | X | -2,300.45 | -21,339.37 |
| Paycheck | 08/05/2022 | 34207 | Martin Assuncao | X | -2,867.11 | -24,206.48 |
| Paycheck | 08/05/2022 | 34212 | Ruben G Salgado | X | -2,128.49 | -26,334.97 |
| Paycheck | 08/05/2022 | 34211 | Robert Lucas | X | -2,075.33 | -28,410.30 |
| Paycheck | 08/05/2022 | 34190 | Antonio Pelaez Vaz… | X | -1,771.04 | -30,181.34 |
| Paycheck | 08/05/2022 | 34193 | Carlos Agra | X | -1,763.08 | -31,944.42 |
| Paycheck | 08/05/2022 | 34215 | George Nicolakakis | X | -1,681.73 | -33,626.15 |
| Paycheck | 08/05/2022 | 34191 | Bruno De Jesus A E… | X | -1,608.05 | -35,234.20 |
| Paycheck | 08/05/2022 | 34201 | Jorge Ribeiro | X | -1,604.51 | -36,838.71 |
| Paycheck | 08/05/2022 | 34197 | Joao C Sarabando | X | -1,580.51 | -38,419.22 |
| Paycheck | 08/05/2022 | 34200 | Jonathan Vorwerk | X | -1,550.72 | -39,969.94 |
| Paycheck | 08/05/2022 | 34188 | Angel G. Sandoval | X | -1,490.06 | -41,460.00 |
| Paycheck | 08/05/2022 | 34206 | Marcos A Santaella … | X | -1,487.12 | -42,947.12 |
| Paycheck | 08/05/2022 | 34187 | Allan Krainski | X | -1,429.71 | -44,376.83 |
| Paycheck | 08/05/2022 | 34210 | Robert F Gagliardi | X | -1,418.16 | -45,794.99 |
| Paycheck | 08/05/2022 | 34202 | Jose R Lazo | X | -1,413.48 | -47,208.47 |
| Paycheck | 08/05/2022 | 34192 | Bruno Simonelli | X | -1,412.94 | -48,621.41 |
| Paycheck | 08/05/2022 | 34189 | Antonio Lazo Guaman | X | -1,376.29 | -49,997.70 |
| Paycheck | 08/05/2022 | 34203 | Kevin Auguste | X | -1,289.47 | -51,287.17 |
| Paycheck | 08/05/2022 | 34198 | Joao Cardoso | X | -1,263.82 | -52,550.99 |
| Paycheck | 08/05/2022 | 34213 | Wenceslao Garcia | X | -1,151.58 | -53,702.57 |
| Paycheck | 08/05/2022 | 34209 | Ramon Pinheiro Ro… | X | -1,129.89 | -54,832.46 |
| Paycheck | 08/05/2022 | 34214 | Wuilmer Morocho | X | -1,105.32 | -55,937.78 |
| Paycheck | 08/05/2022 | 34196 | Jairo Evangelista - S… | X | -633.40 | -56,571.18 |
| Paycheck | 08/05/2022 | 34205 | Manuel Guaman | X | -609.39 | -57,180.57 |
| Paycheck | 08/05/2022 | 34199 | Joaquim Correia | X | -600.65 | -57,781.22 |
| Paycheck | 08/05/2022 | 34204 | Manuel F Taipina | X | -591.89 | -58,373.11 |
| Paycheck | 08/05/2022 | 34208 | Obet Pelaez,Jr. | X | -557.14 | -58,930.25 |
| Paycheck | 08/05/2022 | 34194 | Fabian Ovet Pelaez … | X | -324.55 | -59,254.80 |
| Check | 08/05/2022 | epay | TD Banknorth N.A. | X | -15.00 | -59,269.80 |
| Check | 08/08/2022 | epay | TD Banknorth N.A. | X | -15.00 | -59,284.80 |
| Paycheck | 08/15/2022 | 34235 | Martin Assuncao | X | -2,867.11 | -62,151.91 |
| Paycheck | 08/15/2022 | 34239 | Robert Lucas | X | -2,075.32 | -64,227.23 |
| Liability Check | 08/15/2022 | E-pay | State of New Jersey | X | -1,856.34 | -66,083.57 |
| Paycheck | 08/15/2022 | 34240 | Ruben G Salgado | X | -1,807.88 | -67,891.45 |
| Paycheck | 08/15/2022 | 34222 | Carlos Agra | X | -1,763.11 | -69,654.56 |
| Paycheck | 08/15/2022 | 34226 | Joao C Sarabando | X | -1,675.50 | -71,330.06 |
| Paycheck | 08/15/2022 | 34228 | Jonathan Vorwerk | X | -1,455.25 | -72,785.31 |
| Paycheck | 08/15/2022 | 34229 | Jorge Ribeiro | X | -1,440.53 | -74,225.84 |
| Paycheck | 08/15/2022 | 34230 | Jose R Lazo | X | -1,413.48 | -75,639.32 |
| Paycheck | 08/15/2022 | 34221 | Bruno Simonelli | X | -1,412.93 | -77,052.25 |
| Paycheck | 08/15/2022 | 34217 | Angel G. Sandoval | X | -1,409.50 | -78,461.75 |
| Paycheck | 08/15/2022 | 34238 | Robert F Gagliardi | X | -1,399.92 | -79,861.67 |
| Paycheck | 08/15/2022 | 34234 | Marcos A Santaella … | X | -1,391.16 | -81,252.83 |
| Paycheck | 08/15/2022 | 34218 | Antonio Lazo Guaman | X | -1,376.29 | -82,629.12 |
| Paycheck | 08/15/2022 | 34224 | George Nicolakakis | X | -1,347.07 | -83,976.19 |
| Paycheck | 08/15/2022 | 34216 | Allan Krainski | X | -1,346.81 | -85,323.00 |
| Paycheck | 08/15/2022 | 34231 | Kevin Auguste | X | -1,289.49 | -86,612.49 |
| Paycheck | 08/15/2022 | 34227 | Joao Cardoso | X | -1,263.81 | -87,876.30 |
| Paycheck | 08/15/2022 | 34220 | Bruno De Jesus A E… | X | -1,229.53 | -89,105.83 |
| Paycheck | 08/15/2022 | 34225 | Jairo Evangelista - S… | X | -935.59 | -90,041.42 |
| Paycheck | 08/15/2022 | 34232 | Manuel F Taipina | X | -849.25 | -90,890.67 |

10:54 AM

09/01/22

## Assuncao Brothers Inc
## Reconciliation Detail
### 1003 · TD - TD - Payroll, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/15/2022 | 34223 | Fabian Ovet Pelaez ... | X | -621.37 | -91,512.04 |
| Paycheck | 08/15/2022 | 34236 | Obet Pelaez,Jr. | X | -557.17 | -92,069.21 |
| Paycheck | 08/15/2022 | 34219 | Antonio Pelaez Vaz... | X | -324.86 | -92,394.07 |
| Paycheck | 08/15/2022 | 34233 | Manuel Guaman | X | -317.91 | -92,711.98 |
| Paycheck | 08/15/2022 | 34241 | Wenceslao Garcia | X | -317.61 | -93,029.59 |
| Paycheck | 08/15/2022 | 34242 | Wuilmer Morocho | X | -314.31 | -93,343.90 |
| Paycheck | 08/15/2022 | 34237 | Ramon Pinheiro Ro... | X | -305.05 | -93,648.95 |
| Liability Check | 08/18/2022 | E-pay | State of New Jersey | X | -2,155.48 | -95,804.43 |
| Paycheck | 08/19/2022 | 34262 | Martin Assuncao | X | -2,867.11 | -98,671.54 |
| Paycheck | 08/19/2022 | 34267 | Ruben G Salgado | X | -2,128.50 | -100,800.04 |
| Paycheck | 08/19/2022 | 34266 | Robert Lucas | X | -2,075.33 | -102,875.37 |
| Paycheck | 08/19/2022 | 34249 | Carlos Agra | X | -1,789.49 | -104,664.86 |
| Paycheck | 08/19/2022 | 34256 | Jorge Ribeiro | X | -1,604.52 | -106,269.38 |
| Paycheck | 08/19/2022 | 34246 | Antonio Pelaez Vaz... | X | -1,540.24 | -107,809.62 |
| Paycheck | 08/19/2022 | 34247 | Bruno De Jesus A E... | X | -1,508.00 | -109,317.62 |
| Paycheck | 08/19/2022 | 34251 | George Nicolakakis | X | -1,492.25 | -110,809.87 |
| Paycheck | 08/19/2022 | 34255 | Jonathan Vorwerk | X | -1,455.24 | -112,265.11 |
| Paycheck | 08/19/2022 | 34248 | Bruno Simonelli | X | -1,412.93 | -113,678.04 |
| Paycheck | 08/19/2022 | 34265 | Robert F Gagliardi | X | -1,399.95 | -115,077.99 |
| Paycheck | 08/19/2022 | 34268 | Wenceslao Garcia | X | -1,347.45 | -116,425.44 |
| Paycheck | 08/19/2022 | 34264 | Ramon Pinheiro Ro... | X | -1,324.74 | -117,750.18 |
| Paycheck | 08/19/2022 | 34270 | Joao C Sarabando | X | -1,319.07 | -119,069.25 |
| Paycheck | 08/19/2022 | 34257 | Jose R Lazo | X | -1,259.56 | -120,328.81 |
| Paycheck | 08/19/2022 | 34261 | Marcos A Santaella ... | X | -1,237.37 | -121,566.18 |
| Paycheck | 08/19/2022 | 34245 | Antonio Lazo Guaman | X | -1,217.79 | -122,783.97 |
| Paycheck | 08/19/2022 | 34258 | Kevin Auguste | X | -1,154.58 | -123,938.55 |
| Paycheck | 08/19/2022 | 34269 | Wuilmer Morocho | X | -1,152.30 | -125,090.85 |
| Paycheck | 08/19/2022 | 34254 | Joao Cardoso | X | -1,129.27 | -126,220.12 |
| Paycheck | 08/19/2022 | 34260 | Manuel Guaman | X | -1,126.73 | -127,346.85 |
| Paycheck | 08/19/2022 | 34243 | Allan Krainski | X | -1,093.98 | -128,440.83 |
| Paycheck | 08/19/2022 | 34252 | Jairo Evangelista - S... | X | -633.40 | -129,074.23 |
| Paycheck | 08/19/2022 | 34250 | Fabian Ovet Pelaez ... | X | -621.38 | -129,695.61 |
| Liability Check | 08/19/2022 | E-pay | State of New Jersey | X | -82.56 | -129,778.17 |
| Paycheck | 08/23/2022 | 34271 | Wuilmer Morocho | X | -1,358.14 | -131,136.31 |
| Paycheck | 08/26/2022 | 34291 | Martin Assuncao | X | -2,867.11 | -134,003.42 |
| Paycheck | 08/26/2022 | 34296 | Ruben G Salgado | X | -2,128.50 | -136,131.92 |
| Paycheck | 08/26/2022 | 34295 | Robert Lucas | X | -2,075.31 | -138,207.23 |
| Paycheck | 08/26/2022 | 34278 | Carlos Agra | X | -1,918.44 | -140,125.67 |
| Paycheck | 08/26/2022 | 34282 | Joao C Sarabando | X | -1,675.51 | -141,801.18 |
| Paycheck | 08/26/2022 | 34300 | Jorge Ribeiro | X | -1,604.50 | -143,405.68 |
| Paycheck | 08/26/2022 | 34276 | Bruno De Jesus A E... | X | -1,585.30 | -144,990.98 |
| Paycheck | 08/26/2022 | 34287 | Jose R Lazo | X | -1,496.72 | -146,487.70 |
| Paycheck | 08/26/2022 | 34290 | Marcos A Santaella ... | X | -1,495.47 | -147,983.17 |
| Paycheck | 08/26/2022 | 34274 | Antonio Lazo Guaman | X | -1,472.80 | -149,455.97 |
| Paycheck | 08/26/2022 | 34294 | Robert F Gagliardi | X | -1,442.73 | -150,898.70 |
| Paycheck | 08/26/2022 | 34275 | Antonio Pelaez Vaz... | X | -1,418.41 | -152,317.11 |
| Paycheck | 08/26/2022 | 34277 | Bruno Simonelli | X | -1,412.93 | -153,730.04 |
| Paycheck | 08/26/2022 | 34272 | Allan Krainski | X | -1,409.74 | -155,139.78 |
| Paycheck | 08/26/2022 | 34288 | Kevin Auguste | X | -1,368.69 | -156,508.47 |
| Paycheck | 08/26/2022 | 34283 | Joao Cardoso | X | -1,353.49 | -157,861.96 |
| Paycheck | 08/26/2022 | 34280 | George Nicolakakis | X | -1,347.07 | -159,209.03 |
| Paycheck | 08/26/2022 | 34293 | Ramon Pinheiro Ro... | X | -1,324.76 | -160,533.79 |
| Paycheck | 08/26/2022 | 34297 | Wenceslao Garcia | X | -1,285.50 | -161,819.29 |
| Paycheck | 08/26/2022 | 34285 | Jonathan Vorwerk | X | -1,247.87 | -163,067.16 |
| Paycheck | 08/26/2022 | 34289 | Manuel Guaman | X | -919.16 | -163,986.32 |
| Paycheck | 08/26/2022 | 34279 | Fabian Ovet Pelaez ... | X | -887.52 | -164,873.84 |
| Paycheck | 08/26/2022 | 34284 | Joaquim Correia | X | -865.95 | -165,739.79 |
| Paycheck | 08/26/2022 | 34281 | Jairo Evangelista - S... | X | -377.63 | -166,117.42 |
| Paycheck | 08/26/2022 | 34292 | Obet Pelaez,Jr. | X | -287.02 | -166,404.44 |
| | | | | | | |
| Total Checks and Payments | | | | | -166,404.44 | -166,404.44 |
| | | | | | | |
| **Deposits and Credits - 10 Items** | | | | | | |
| Bill | 08/01/2022 | 080322 | Assuncao Brothers I... | X | 1,626.70 | 1,626.70 |
| Check | 08/04/2022 | Transfer | Assuncao Brothers I... | X | 5,000.00 | 6,626.70 |
| Deposit | 08/04/2022 | Deposit | Vollers CC | X | 40,915.43 | 47,542.13 |
| Paycheck | 08/05/2022 | 34195 | George Nicolakakis | X | 0.00 | 47,542.13 |
| Payment | 08/05/2022 | 129375 | Schiavone Construct... | X | 210,000.00 | 257,542.13 |
| Deposit | 08/08/2022 | deposit | Vollers CC | X | 16,081.27 | 273,623.40 |

10:54 AM

09/01/22

# Assuncao Brothers Inc
## Reconciliation Detail
### 1003 · TD - TD - Payroll, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Liability Check | 08/18/2022 | E-pay | United States Treas... | X | 0.00 | 273,623.40 |
| Paycheck | 08/19/2022 | 34253 | Joao C Sarabando | X | 0.00 | 273,623.40 |
| Paycheck | 08/26/2022 | 34286 | Jorge Ribeiro | X | 0.00 | 273,623.40 |
| Payment | 08/29/2022 | 232038 | IEW Construction Gr... | X | 4,129.96 | 277,753.36 |
| **Total Deposits and Credits** | | | | | 277,753.36 | 277,753.36 |
| **Total Cleared Transactions** | | | | | 111,348.92 | 111,348.92 |
| **Cleared Balance** | | | | | 111,348.92 | 174,812.30 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Paycheck | 12/10/2021 | 33254 | Marcos A Santaella ... | | -1,343.81 | -1,343.81 |
| Paycheck | 12/23/2021 | 33271 | Angel G. Sandoval | | -1,363.39 | -2,707.20 |
| General Journal | 01/31/2022 | CB 01... | | | -180.86 | -2,888.06 |
| General Journal | 02/28/2022 | CB 01... | | | -884.22 | -3,772.28 |
| Paycheck | 04/29/2022 | 33672 | Fabian Ovet Pelaez ... | | -1,407.06 | -5,179.34 |
| Paycheck | 04/29/2022 | 33688 | Ramon Pinheiro Ro... | | -1,225.25 | -6,404.59 |
| Liability Check | 08/05/2022 | E-pay | United States Treas... | | -13,780.82 | -20,185.41 |
| Liability Check | 08/15/2022 | E-pay | United States Treas... | | -11,242.32 | -31,427.73 |
| Paycheck | 08/19/2022 | 34244 | Angel G. Sandoval | | -1,414.73 | -32,842.46 |
| Paycheck | 08/19/2022 | 34259 | Manuel F Taipina | | -591.89 | -33,434.35 |
| Paycheck | 08/19/2022 | 34263 | Obet Pelaez,Jr. | | -557.16 | -33,991.51 |
| Liability Check | 08/19/2022 | E-pay | United States Treas... | | -452.92 | -34,444.43 |
| Paycheck | 08/26/2022 | 34273 | Angel G. Sandoval | | -1,211.23 | -35,655.66 |
| **Total Checks and Payments** | | | | | -35,655.66 | -35,655.66 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 05/31/2021 | | | | 0.00 | 0.00 |
| Paycheck | 06/07/2022 | | Jose R Lazo | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Uncleared Transactions** | | | | | -35,655.66 | -35,655.66 |
| **Register Balance as of 08/31/2022** | | | | | 75,693.26 | 139,156.64 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Liability Check | 09/01/2022 | E-pay | State of New Jersey | | -2,230.32 | -2,230.32 |
| Liability Check | 09/01/2022 | E-pay | State of New Jersey | | -860.57 | -3,090.89 |
| Paycheck | 09/02/2022 | 34313 | Martin Assuncao | | -1,856.28 | -4,947.17 |
| Paycheck | 09/02/2022 | 34318 | Ruben G Salgado | | -1,474.75 | -6,421.92 |
| Paycheck | 09/02/2022 | 34317 | Robert Lucas | | -1,323.44 | -7,745.36 |
| Paycheck | 09/02/2022 | 34305 | Carlos Agra | | -1,270.00 | -9,015.36 |
| Paycheck | 09/02/2022 | 34309 | Jorge Ribeiro | | -1,243.87 | -10,259.23 |
| Paycheck | 09/02/2022 | 34307 | Joao C Sarabando | | -1,243.67 | -11,502.90 |
| Paycheck | 09/02/2022 | 34303 | Bruno De Jesus A E... | | -948.38 | -12,451.28 |
| Paycheck | 09/02/2022 | 34306 | Jairo Evangelista - S... | | -935.59 | -13,386.87 |
| Paycheck | 09/02/2022 | 34310 | Jose R Lazo | | -894.58 | -14,281.45 |
| Paycheck | 09/02/2022 | 34312 | Marcos A Santaella ... | | -886.44 | -15,167.89 |
| Paycheck | 09/02/2022 | 34304 | Bruno Simonelli | | -885.87 | -16,053.76 |
| Paycheck | 09/02/2022 | 34316 | Robert F Gagliardi | | -883.61 | -16,937.37 |
| Paycheck | 09/02/2022 | 34302 | Antonio Lazo Guaman | | -865.09 | -17,802.46 |
| Paycheck | 09/02/2022 | 34319 | Wenceslao Garcia | | -850.41 | -18,652.87 |
| Paycheck | 09/02/2022 | 34320 | Wuilmer Morocho | | -849.23 | -19,502.10 |
| Paycheck | 09/02/2022 | 34311 | Kevin Auguste | | -848.61 | -20,350.71 |
| Paycheck | 09/02/2022 | 34301 | Allan Krainski | | -838.06 | -21,188.77 |
| Paycheck | 09/02/2022 | 34308 | Joao Cardoso | | -833.75 | -22,022.52 |
| Paycheck | 09/02/2022 | 34315 | Ramon Pinheiro Ro... | | -829.04 | -22,851.56 |
| Paycheck | 09/02/2022 | 34314 | Obet Pelaez,Jr. | | -792.07 | -23,643.63 |
| **Total Checks and Payments** | | | | | -23,643.63 | -23,643.63 |
| **Total New Transactions** | | | | | -23,643.63 | -23,643.63 |
| **Ending Balance** | | | | | 52,049.63 | 115,513.01 |



**Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT



ASSUNCAO BROTHERS INC
29 WOOD AVE
EDISON NJ 08820

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Aug 01 2022-Aug 31 2022 |
| Cust Ref #: | E-*** |
| Primary Account #: | 8707 |

## TD Business Convenience Plus

ASSUNCAO BROTHERS INC                                    Account #    8707

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,275.68 | Average Collected Balance | 70,820.24 |
| Deposits | 207,944.10 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 4,177.27 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 6,240.05 | Days in Period | 31 |
| Ending Balance | 202,802.46 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/11 | DEPOSIT | 15,542.50 |
| 08/19 | DEPOSIT | 192,401.60 |
| | Subtotal: | 207,944.10 |

**Checks Paid**    No. Checks: 7    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/15 | 39904 | 99.02 | 08/23 | 39908 | 1,000.00 |
| 08/19 | 39905 | 135.74 | 08/29 | 39909 | 20.00 |
| 08/19 | 39906 | 51.68 | 08/15 | 7039903* | 120.83 |
| 08/19 | 39907 | 2,750.00 | | | |
| | | | | Subtotal: | 4,177.27 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | eTransfer Debit, Online Xfer Transfer to CK 7861247430 | 5,000.00 |
| 08/22 | ELECTRONIC PMT-TEL, ACHIVR VISB BILL PYMNT 7429769 | 1,240.05 |
| | Subtotal: | 6,240.05 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 5,275.68 | 08/19 | 205,062.51 |
| 08/04 | 275.68 | 08/22 | 203,822.46 |
| 08/11 | 15,818.18 | 08/23 | 202,822.46 |
| 08/15 | 15,598.33 | 08/29 | 202,802.46 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

DocuSign Envelope ID: 4AC5939FD-EP08-440C-A8B8-FD801878693B

9:26 AM

09/07/22

# Assuncao Brothers Inc
## Reconciliation Summary
### 1005 · 8707-TD Operating, Period Ending 08/31/2022

|  | Aug 31, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 5,275.68 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 9 items | -10,417.32 |  |
| Deposits and Credits - 2 items | 207,944.10 |  |
| **Total Cleared Transactions** | 197,526.78 |  |
| **Cleared Balance** |  | 202,802.46 |
| **Register Balance as of 08/31/2022** |  | 202,802.46 |
| **New Transactions** |  |  |
| Checks and Payments - 3 items | -172,780.00 |  |
| **Total New Transactions** | -172,780.00 |  |
| **Ending Balance** |  | 30,022.46 |

9:26 AM

09/07/22

# Assuncao Brothers Inc
# Reconciliation Detail
### 1005 · 8707-TD Operating, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,275.68 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 08/04/2022 | Transfer | Assuncao Brothers I... | X | -5,000.00 | -5,000.00 |
| Bill Pmt -Check | 08/11/2022 | 39903 | BRUNO ESTRELLA | X | -120.83 | -5,120.83 |
| Bill Pmt -Check | 08/11/2022 | 39904 | Antonio Palaez | X | -99.02 | -5,219.85 |
| Bill Pmt -Check | 08/16/2022 | 39907 | Middlesex Propertie... | X | -2,750.00 | -7,969.85 |
| Bill Pmt -Check | 08/16/2022 | 39905 | Antonio Palaez | X | -135.74 | -8,105.59 |
| Bill Pmt -Check | 08/16/2022 | 39906 | Joao Sarabando | X | -51.68 | -8,157.27 |
| Check | 08/19/2022 | Epay | Utilities – Verizon Wi... | X | -1,240.05 | -9,397.32 |
| Bill Pmt -Check | 08/19/2022 | 39908 | Ruben Salgada | X | -1,000.00 | -10,397.32 |
| Bill Pmt -Check | 08/19/2022 | 39909 | joaquim P Correia | X | -20.00 | -10,417.32 |
| **Total Checks and Payments** | | | | | -10,417.32 | -10,417.32 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Payment | 08/11/2022 | 110586 | Anselmi & DiCicco, I... | X | 15,542.50 | 15,542.50 |
| Payment | 08/19/2022 | 231792 | IEW Construction Gr... | X | 192,401.60 | 207,944.10 |
| **Total Deposits and Credits** | | | | | 207,944.10 | 207,944.10 |
| **Total Cleared Transactions** | | | | | 197,526.78 | 197,526.78 |
| **Cleared Balance** | | | | | 197,526.78 | 202,802.46 |
| **Register Balance as of 08/31/2022** | | | | | 197,526.78 | 202,802.46 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 09/01/2022 | wire | KCP advisory group | | -170,000.00 | -170,000.00 |
| Bill Pmt -Check | 09/01/2022 | 39910 | Middlesex Propertie... | | -2,750.00 | -172,750.00 |
| Check | 09/01/2022 | epay | TD Banknorth N.A. | | -30.00 | -172,780.00 |
| **Total Checks and Payments** | | | | | -172,780.00 | -172,780.00 |
| **Total New Transactions** | | | | | -172,780.00 | -172,780.00 |
| **Ending Balance** | | | | | 24,746.78 | 30,022.46 |



## MANASQUAN BANK
est. 1874

2221 Landmark Place
Wall Township, NJ 08736

ADDRESS SERVICE REQUESTED

ASSUNCAO BROS INC
29 WOOD AVE
EDISON NJ 08820-3503

# Statement Ending 08/31/2022

ASSUNCAO BROS INC                          Page 1 of 4
Account Number: XXXXXX7803

## Managing Your Accounts

 Customer Service 1-844-626-2265

 Website         manasquan.bank

Mailing Address  PO Box E
                 Manasquan, NJ 08736

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BASIC BUSINESS CHECKING | XXXXXX7803 | $0.00 |

# BASIC BUSINESS CHECKING-XXXXXX7803

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/30/2022 | Beginning Balance | $4,217.85 |
| | 7 Credit(s) This Period | $29,353.12 |
| | 13 Debit(s) This Period | -$33,570.97 |
| 08/31/2022 | Ending Balance | $0.00 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/01/2022 | PUBLIC SERVICE PSEG PPD | $229.65 |
| 08/01/2022 | HORIZON BCBS NJ PREM. BILL CCD | $342.92 |
| 08/01/2022 | GM FINANCIAL AUTO DEBIT PPD | $1,066.81 |
| 08/01/2022 | IRS USATAXPYMT CCD | $17,960.64 |
| 08/02/2022 | NJM Insurance Web Pay WEB | $9,736.00 |
| 08/02/2022 | IRS USATAXPYMT CCD RETURN | $17,960.64 |
| 08/03/2022 | GM FINANCIAL AUTO DEBIT PPD | $881.76 |
| 08/03/2022 | NJM Insurance Web Pay WEB RETURN | $9,736.00 |
| 08/04/2022 | FIRSTENERGY OPCO ACH PPD RETURN | $782.75 |
| 08/04/2022 | FIRSTENERGY OPCO ACH PPD | $782.75 |
| 08/05/2022 | ReadyRefresh ECHECKPAY CCD | $12.04 |
| 08/05/2022 | VERIZON WIRELESS PAYMENTS CCD | $593.06 |
| 08/08/2022 | ReadyRefresh ECHECKPAY CCD RETURN | $12.04 |
| 08/08/2022 | VERIZON WIRELESS PAYMENTS CCD RETURN | $593.06 |
| 08/08/2022 | MARLIN BANK 8882362409 WEB | $268.63 |
| 08/09/2022 | MARLIN BANK 8882362409 WEB RETURN | $268.63 |

 Member FDIC
EQUAL HOUSING LENDER

## BASIC BUSINESS CHECKING-XXXXXX7803 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/02/2022 | ACH CHARGE TO RETURN CK<br>*IRS USATAXPYMT CCD* | $35.00 |
| 08/03/2022 | ACH CHARGE TO RETURN CK<br>*NJM Insurance Web Pay WEB* | $35.00 |
| 08/10/2022 | WITHDRAWAL TO CLOSE ACCOUNT | $0.00 |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 5548 | 08/04/2022 | $1,626.70 |

* Indicates skipped check number

DocuSign Envelope ID: 1AC5929D-EP08-440C-A3B6-FD8B4878693B



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

KCP ADVISORY GROUP, LLC
700 TECHNOLOGY PARK DR STE 212
BILLERICA, MA  01821-4134

# Your Business Advantage Savings
# Preferred Rewards for Bus Platinum Honors

for August 23, 2022 to August 31, 2022

Account number: ▮▮▮▮ 4881

**KCP ADVISORY GROUP, LLC**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on August 23, 2022 | $0.00 | # of deposits/credits: 2 |
| Deposits and other credits | 25,000.16 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 9 |
| Service fees | -0.00 | Average ledger balance: $16,666.68 |
| **Ending balance on August 31, 2022** | **$25,000.16** | Average collected balance: $16,666.68 |

*Annual Percentage Yield Earned this statement period: 0.04%.*
*Interest Paid Year To Date: $0.16.*



SMALL BUSINESS RESOURCES

Information you need to guide your business
every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets
of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B | 3598723

# BANK OF AMERICA

## Your savings account

KCP ADVISORY GROUP, LLC   |   Account #    [REDACTED] 4881   |   August 23, 2022 to August 31, 2022

Bank of America is hosting our second annual virtual electric vehicle show on Friday, September 9, at noon Eastern. From the comforts of home and through your computer/mobile device, you can participate in a virtual tour of the latest electric vehicles many manufacturers have to offer. Sign up today to attend at bankofamerica.com/autoloans/evolution.

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 08/26/22 | WIRE TYPE:WIRE IN DATE: 220826 TIME:1511 ET TRN:2022082600427289 SEQ:2022082600143603/486795 ORIG:RIKER DANZIG LLP ID:[REDACTED] SND BK:WE LLS FARGO BANK NA ID:0407 PMT DET:511 KCP ABI PROF  FEES 24019/29 MANASQUAN BANK SAVING ACCOUNT | 25,000.00 |
| 08/31/22 | Interest Earned | 0.16 |
| **Total deposits and other credits** | | **$25,000.16** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 08/26/22 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$0.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|---|---|---|---|
| 08/26 | 25,000.00 | 08/31 | 25,000.16 |

BUSINESS ADVANTAGE

## Go paperless. It's more secure.

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360 and click on **Profiles & Settings** (in the upper right, next to Sign Out)

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-01-22-2806 B | 4019267

DocuSign Envelope ID: 1AC5938D-ED08-440C-A8B6-FD9848786B3B



P.O. Box 15284
Wilmington, DE 19850

**BANK OF AMERICA**
Preferred Rewards
For Business

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

🖥  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

KCP ADVISORY GROUP, LLC
700 TECHNOLOGY PARK DR STE 212
BILLERICA, MA  01821-4134

# Your Business Advantage Savings
# Preferred Rewards for Bus Platinum Honors

for August 23, 2022 to August 31, 2022                     Account number: ▮▮▮▮ 4894

**KCP ADVISORY GROUP, LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 23, 2022 | $0.00 | # of deposits/credits: 2 |
| Deposits and other credits | 78,600.60 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 9 |
| Service fees | -0.00 | Average ledger balance: $61,133.40 |
| **Ending balance on August 31, 2022** | **$78,600.60** | Average collected balance: $61,133.40 |

*Annual Percentage Yield Earned this statement period: 0.04%.*
*Interest Paid Year To Date: $0.60.*



SMALL BUSINESS RESOURCES

Information you need to guide your business every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B | 3598723

# BANK OF AMERICA

## Your savings account

KCP ADVISORY GROUP, LLC   |   Account #  ████  4894   |   August 23, 2022 to August 31, 2022

Bank of America is hosting our second annual virtual electric vehicle show on Friday, September 9, at noon Eastern. From the comforts of home and through your computer/mobile device, you can participate in a virtual tour of the latest electric vehicles many manufacturers have to offer. Sign up today to attend at bankofamerica.com/autoloans/evolution.

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 08/25/22 | WIRE TYPE:WIRE IN DATE: 220825 TIME:1605 ET TRN:████ SEQ:2369782841/000176 ORIG:VOLLERS EXCAVATING & CONS ID:████SND BK:PROVIDENT BANK ID:221272303 PMT DET:KCP ABI  DEBTOR ESTATE HOLDING | 78,600.00 |
| 08/31/22 | Interest Earned | 0.60 |
| **Total deposits and other credits** | | **$78,600.60** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 08/25/22 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$0.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|---|---|---|---|
| 08/25 | 78,600.00 | 08/31 | 78,600.60 |

BUSINESS ADVANTAGE

## Go paperless. It's more secure.

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360 and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-01-22-2806 B | 4019267

DocuSign Envelope ID: 4AC5336F5-EB08-440C-A8B6-FD9B48786E2B

**92 Brothers Inc**
**Balance Sheet**
**As of August 31, 2022**

|  | Aug 31, 22 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Total Checking/Savings** | 341,959 |
| **Total Accounts Receivable** | 507,996 |
| **Other Current Assets** | |
| **Funds held by others** | 103,601 |
| 1200 · Costs in Excess of Billings | 707,324 |
| **Total Current Assets** | 1,660,880 |
| **Total Fixed Assets** | 46,465 |
| **TOTAL ASSETS** | 1,707,345 |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| **Current Liabilities** | |
| **Total Accounts Payable** | 130,199 |
| **Prepetition Liabilities** | 4,745,004 |
| 2080 · Manasquan Bank (LOC) | 359,232 |
| 2100 · Billings in Excess of Cost | 147,907 |
| 2715 · Chrysler - Jeep 2019 - $999.93 | 15,127 |
| 2731 · Komatsu - D39 Doz - $3524.16 | 91,628 |
| 2736 · Wells - DynaPac Roller- $844.59 | 12,669 |
| 2740 · SBA Loan | 500,000 |
| **Total Liabilities** | 6,001,765 |
| **Total Equity** | -4,294,420 |
| **TOTAL LIABILITIES & EQUITY** | 1,707,345 |

DocuSign Envelope ID: 4AC620BD-FD08-440C-A9B6-FD9D48786C7B

**09/14/22**

**Accrual Basis**

**Voller Brothers, Inc.**

**Profit & Loss**

**August 2 - 31, 2022**

|  | Aug 2 - 31, 22 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4000 · Construction Income | 190,687 |
| 9010 · Other-Income AJE04 | 1 |
| **Total Income** | 190,687 |
| **Cost of Goods Sold** | |
| 5020 · Labor | 147,164 |
| 5030 · Materials | 58,360 |
| 5040 · Subcontractor | 1,086 |
| 5050 · Trucking / Hauling | 52 |
| 5250 · Union Benefits Expense | 105,782 |
| 6040 · Insurance - Workers Comp | 9,698 |
| **Total COGS** | 322,142 |
| **Gross Profit** | -131,455 |
| **Expense** | |
| 6000 · Officer Salary | 16,000 |
| 6005 · Payroll Expenses | 14,935 |
| 6010 · Office Salaries | 20,329 |
| 6018 · Payroll Taxes | 22,225 |
| 6130 · Office - Rent Expense | 2,750 |
| 6140 · Office - Utilities / Phone | 1,240 |
| 6270 · Bank Service Charges | 100 |
| 6300 · Auto Repairs & Maintenance | 527 |
| 6320 · Equipment Repairs & Maintenance | 194 |
| 6325 · Fuel - Vehicle | 136 |
| 6328 · Fuel - Equipment | 6,490 |
| 6400 · Interest - Line Of Credit | 9,515 |
| **Total Expense** | 94,441 |
| **Net Ordinary Income** | -225,896 |
| **Other Income/Expense** | |
| **Other Income** | |
| Cure Payments | 425,749 |
| Vollers Sale | -1,224,890 |
| **Total Other Income** | -799,141 |
| **Net Other Income** | -799,141 |
| **Net Income** | **-1,025,037** |

**DocuSign®**

## Certificate Of Completion

| | | |
|---|---|---|
| Envelope Id: 1AC5930DFD03440CA2B8FD881878607B | | Status: Completed |
| Subject: MOR Assuncao August 2022  THE FILING COPY | | |
| Source Envelope: | | |
| Document Pages: 31 | Signatures: 1 | Envelope Originator: |
| Certificate Pages: 4 | Initials: 0 | Marcia Steen |
| AutoNav: Enabled | | 2000 Market Street |
| EnvelopeId Stamping: Enabled | | Philadelphia, PA  19103 |
| Time Zone: (UTC-05:00) Eastern Time (US & Canada) | | MSteen@FoxRothschild.com |
| | | IP Address: 216.200.153.71 |

## Record Tracking

| | | |
|---|---|---|
| Status: Original | Holder: Marcia Steen | Location: DocuSign |
|     9/21/2022 2:14:34 PM |     MSteen@FoxRothschild.com | |

| Signer Events | Signature | Timestamp |
|---|---|---|
| Martin Assuncao |  | Sent: 9/21/2022 2:18:00 PM |
| marty@assuncaobrothers.com | | Viewed: 9/21/2022 3:50:31 PM |
| president | ACABE23CC7C7427... | Signed: 9/21/2022 3:59:58 PM |
| Security Level: Email, Account Authentication (None) | | |
| | Signature Adoption: Uploaded Signature Image | |
| | Using IP Address: 72.88.198.51 | |
| **Electronic Record and Signature Disclosure:** | | |
|     Accepted: 9/21/2022 3:50:31 PM | | |
|     ID: fdc7b4dc-e597-402e-acbd-a43714bdd18b | | |
|     Company Name: Fox Rothschild LLP | | |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 9/21/2022 2:18:00 PM |
| Certified Delivered | Security Checked | 9/21/2022 3:50:31 PM |
| Signing Complete | Security Checked | 9/21/2022 3:59:58 PM |
| Completed | Security Checked | 9/21/2022 3:59:58 PM |

| Payment Events | Status | Timestamps |
|---|---|---|

## Electronic Record and Signature Disclosure

## ELECTRONIC RECORD AND SIGNATURE DISCLOSURE

From time to time, Fox Rothschild LLP ("we," "us," or the "Firm") may need to provide to you certain written notices, disclosures, authorizations, acknowledgments, agreements, or other transactional documents (collectively, "Documents"). Described below in this Electronic Record and Signature Disclosure ("Disclosure") are the terms and conditions for providing to you such Documents electronically through the DocuSign, Inc. ("DocuSign") electronic signing system, and for using your electronic signature in connection with those Documents rather than obtaining your handwritten signature. Please read the information below carefully and thoroughly, and if you can access this information electronically to your satisfaction and agree to these terms and conditions, please confirm your agreement by clicking the 'I agree' button at the bottom of this document.

**Documents will be sent to you electronically:**

Unless you tell us otherwise in accordance with the procedures described herein, we will provide electronically to you through the DocuSign system all Documents that are required to be provided or made available to you during the course of our relationship with you. To reduce the chance of you inadvertently not receiving any Documents, we prefer to provide these Documents to you by the same method and to the same address that you have given us. Thus, you can receive the Documents electronically or in paper format through the paper mail delivery system. If you do not agree with this process, please let us know as described below.

**To advise the Firm of your new e-mail address:**

It is your responsibility to provide us with a current, valid email address and to promptly update any changes to this information. To let us know of a change in your e-mail address where we should send Documents electronically to you, you must send an email message to us at helpdesk@foxrothschild.com and in the body of such request you must state: (1) your previous e-mail address, and (2) your new e-mail address. We do not require any other information from you to change your email address. In addition, you must notify DocuSign to arrange for your new email address to be reflected in your DocuSign account by following the process for changing e-mail in the DocuSign system.

**To request paper copies from the Firm:**

At any time, you may request from us a paper copy of any Document or record provided or made available electronically to you by us. You will have the ability to download and print documents we send to you through the DocuSign system during and immediately after signing session and, if you elect to create a DocuSign signer account, you may access them for a limited period of time (usually 30 days) after such documents are first sent to you. After such time, if you wish for us to send you paper copies of any such documents from our office to you, you will be charged a $0.00 per-page fee. To request delivery from us of paper copies of the Documents previously provided by us to you electronically, you must send us an e-mail to helpdesk@foxrothschild.com and in the body of such request you must state your e-mail address, full name, US Postal address and telephone number.

**To decline your consent with the Firm:**

If you do not want to receive Documents from us electronically, you have a right to decline consent and receive Documents only in paper format. If you elect to receive required Documents only in paper format, it may slow the speed at which we can complete certain steps in transactions with you and delivering services to you because we will need first to send the required Documents to you in paper format, and then wait until we receive back from you your acknowledgment of your receipt of such paper Documents.

To decline consent you may either:

i. Decline to sign a document from within your DocuSign session, and on the subsequent page, select the check-box indicating you wish to withdraw your consent, or you may;

ii. Send us an e-mail to helpdesk@foxrothschild.com and in the body of such request you must state your e-mail, full name, US Postal Address, and telephone number. We do not need any other information from you to withdraw your consent.

This will indicate to us that you have withdrawn your consent to receive required Documents electronically from us and you will no longer be able to use the DocuSign system to receive required Documents electronically from us or to sign electronically documents from us.

**To withdraw your consent with the Firm:**

If you decide to receive Documents from us electronically, you may at any time change your mind and tell us that thereafter you want to receive Documents only in paper format. To indicate to us that you are changing your mind, send us an e-mail to helpdesk@foxrothschild.com and in the body of such request you must state your e-mail, full name, US Postal Address, and telephone number.

**How to contact Fox Rothschild LLP:**

You may contact the Firm with any questions or concerns about DocuSign or this Disclosure by sending an email message to: helpdesk@foxrothschild.com.

**Required hardware, software, and operating systems:**

You are responsible for installation, maintenance, and operation of your computer, browser, and software. The Firm is not responsible for errors or failures from any malfunction of your computer, browser, or software. The Firm is also not responsible for computer viruses or related problem associated with the use of an online system, or any delay or failure in connection with your receipt of email notices or other notices, disclosures, or information from the Firm. The following are minimum hardware, software, and operations requirements necessary to receive electronic Documents through DocuSign.

| | |
|---|---|
| Operating Systems: | Windows® 2000, Windows® XP, Windows Vista®; Mac OS® X |
| Browsers: | Final release versions of Internet Explorer® 6.0 or above (Windows only); Mozilla Firefox 2.0 or above (Windows and Mac); Safari™ 3.0 or above (Mac only) |
| PDF Reader: | Acrobat® or similar software may be required to view and print PDF files |
| Screen Resolution: | 800 x 600 minimum |
| Enabled Security Settings: | Allow per session cookies |

** These minimum requirements are subject to change. If these requirements change, you will be asked to re-accept the disclosure. Pre-release (e.g. beta) versions of operating systems and browsers are not supported.

**Acknowledging your access and consent to receive materials electronically**

To confirm to us that you can access this information electronically, which will be similar to other electronic notices and disclosures that we will provide to you, please verify that you were able to read this electronic disclosure and that you also were able to print on paper or electronically save this page for your future reference and access or that you were able to e-mail this disclosure and consent to an address where you will be able to print on paper or save it for

your future reference and access. Further, if you consent to receiving notices and disclosures exclusively in electronic format on the terms and conditions described above, please let us know by clicking the 'I agree' button below.

By checking the 'I agree' box, I confirm that:

- I can access and read this Electronic ELECTRONIC RECORD AND SIGNATURE DISCLOSURE document; and
- I can print on paper the Disclosure or save or send the Disclosure to a place where I can print it, for future reference and access; and
- Until or unless I notify Fox Rothschild LLP as described above, I consent to receive through electronic means all notices, disclosures, authorizations, acknowledgements, and and other transactional documents that are to be provided or made available to me by Fox Rothschild LLP during the course of my relationship with the Firm.